## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE <u>Southern</u> DISTRICT OF <u>New York</u>
## DIVISION

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | **(Jointly Administered)** |
| **Solstice, LLC** *et al.* | ) | |
| | ) | **Case No. <u>09-11010</u>** |
| **Debtors.** | ) | |
| ———————————— | ) | **Judge Robert E. Gerber** |

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or selfemployed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed fulltime or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**Solstice, LLC** *et al.*

#### 1. Income from employment or operation of business

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| <u>AMOUNT</u> | <u>SOURCE (If more than one)</u> |
|---|---|
| $389,522.34 | 2009 Per-Diem Membership Dues (partial year) |
| $3,608,510.23 | 2008 Membership Dues, Home Usage Fees/Surcharges |
| $2,610,871.92 | 2007 Membership Dues, Home Usage Fees/Surcharges |

#### 2. Income other than from employment or operation of business

None

☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| <u>AMOUNT</u> | <u>SOURCE</u> |
|---|---|

#### 3. Payments to Creditors

None

☒

**Complete a. or b., as appropriate, and c.**

a. *Individual or joint debtor(s) with primarily consumer debts*. List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None

☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT<br>STILL OWING |
|---|---|---|---|

**See Attached List 3B**

**Solstice, LLC** *et al.*

Case No. <u>09-11010</u> **(REG)**

None

☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Graham Kos<br>219 Beach Road<br>Belvedere, CA 94920<br>Former CEO | 05/30/2008<br>06/19/2008<br>08/06/2008<br>08/11/2008<br>10/08/2008<br>11/05/2008<br>11/05/2008<br>11/12/2008 | $50,000.00<br>$89,420.78<br>$40,000.00<br>$35,000.00<br>$2,000.00<br>$35,000.00<br>$35,000.00<br>$25,000.00 | |
| David Grieve<br>465 First Street West, 2nd Floor<br>Sonoma, CA 95476<br>Series A Investor | 08/01/2008 | $124,431.88 | |
| Jim McCullough<br>PO Box 307<br>Hanalei, HI 96714<br>Series A Investor | 08/01/2008 | $219,477.64 | |
| John Williams<br>31 Orben Place<br>San Francisco, CA 94115<br>Series A Investor | 08/01/2008<br>11/03/2008 | $50,000.00<br>$202,656.00 | |
| John Hoffman<br>110 Neider Lane<br>Mill Valley, CA 94941<br>Series A Investor | 08/01/2008 | $128,631.88 | |
| Dennis Higgs<br>One Maritime Plaza, Suite 1050<br>San Francisco, CA 94111<br>Series A Investor | 08/01/2008 | $230,654.77 | |

**Solstice, LLC** *et al.*

Case No. <u>09-11010</u> (REG)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None

☐

a.   List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Solstice, LLC, Solstice Management, LLC and Graham Kos in favor of John Williams | Confession of judgment | Superior Court of the State of California for the County of San Francisco | Signed Confession of Judgment |
| McColl Partners | Arbitration over fee dispute | Arbitration panel | Judgment $126,745 |
| 2M Group, et al v Solstice Management, LLC Case No. 1220037997 | Concerning the refund value of Claimant's membership | US District Court Northern District of California San Jose Courthouse, California | Judgment Lien Issued 1/23/2009 |
| Cello & Maudru Construction Co. | Lien filed for unpaid bill | Napa County Napa, CA | Lien placed on Napa property |
| PDM Landscape | Lien filed for unpaid bills | Napa County, Napa, CA | Lien placed on Napa property |
| Two Man Crew Inc | Lien filed for unpaid bills | State of Colorado | Lien placed on Aspen properties |

None

☒

b.        Describe all property that as been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None

☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**Solstice, LLC** *et al.*                                                    **Case No.** <u>09-11010</u> **(REG)**

### 6. Assignments and receiverships

None

☒

a.    Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF ASSIGNMENT<br>OR SETTLEMENT |
|---|---|---|

None

☒

b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.

| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|---|

### 7. Gifts

None

☒

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>PERSON OR<br>ORGANIZATION | RELATIONSHIP TO<br>DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND<br>VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None

☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE<br>OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None

☒

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYOR IF, OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|

**Solstice, LLC** *et al.*                                                          Case No. <u>09-11010</u> (REG)

### 10. Other transfers

None

☒

a.      List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None

☒

b.      List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None

☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | | AMOUNT AND DATE OF SALE OR CLOSING | |
|---|---|---|---|---|
| Compass Bank | Business Checking | #0721 | $1892.42 | 6/30/2008 |

### 12. Safe deposit boxes

None

☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None

☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None

☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**Solstice, LLC** *et al.*

**15. Prior address of debtor**

None

☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 4725 N. Scottsdale Rd #102, Scottsdale, AZ 85251 | Solstice | November 2006-July 2008 |
| 33 Caledonia Street, Sausalito, CA 94566 | Solstice Collection | July 2008-February 2009 |

**16. Spouses and Former Spouses**

None

☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites. "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None

☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**Solstice, LLC** *et al.*                                    **Case No. 09-11010 (REG)**

18. **Nature, location and name of business**

None

☐

a.     *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Parallel 1 LLC | 76-0784772 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 01/07/2005 - Present |
| Solstice Ownership VII, LLC | 20-4496164 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 10/13/2005 - Present |
| Solstice Ownership III, LLC | 56-2507889 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 02/23/2005 - Present |
| 163 Charles Street No. 5 New York, LLC | 26-4342482 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 02/06/2007 - Present |
| Solstice Ownership I, LLC | 92-0200310 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 12/02/2003 - Present |
| Solstice Ownership V, LLC | 56-2507895 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 11/18/2004 - Present |
| Parallel Management, LLC | 20-3468124 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Management company for overall going concern of Solstice LLC | 01/07/2005 - Present |
| 163 Charles Street No. 4 New York, LLC | 26-4342397 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 11/20/2007 - Present |
| Solstice Management, LLC | 52-2400732 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Management company for overall going concern of Solstice LLC | 01/07/2005 - Present |
| Solstice Ownership II, LLC | 84-1637603 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 02/06/2004 - Present |
| Solstice Ownership VI, LLC | 20-4496023 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 10/13/2005 – Present |
| Solstice Ownership IV, LLC | 56-2507892 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 02/23/2005 – Present |

**Solstice, LLC** *et al.*

Case No. <u>09-11010</u> (REG)

| | | | | |
|---|---|---|---|---|
| Parallel Aspen, LLC | 76-0784772 | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset Real Estate LLC | 09/07/2006 - Present |
| Sea Vision I, LLC | TBD | 1 Beach Street, 1ˢᵗ Floor, San Francisco, CA 94133 | Single Asset LLC | 05/31/2006 - Present |

None    b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

☐

NAME                          ADDRESS

**See Above**

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**Solstice, LLC** *et al.*

Case No. <u>09-11010</u> (REG)

### 19. Books, records and financial statements

| None ☐ | a. | List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor. |
|---|---|---|

| | NAME AND ADDRESS | | DATES SERVICES RENDERED |
|---|---|---|---|
| | James Kime | 370 Eliseo Dr., Greenbrae, CA 94904 | November 2008-Present |
| | Jennifer Elfenbein | 4591 Blackcomb Way, Whistler, BC V0N 1B4 Canada | March 2007-February 2008 |
| | Mamie Hetherington | 16622 N. 51st Street, Scottsdale, AZ 85254 | February 2008-July 2008 |
| | Patricia DePalma | 5104 E. Kelton Lane, Scottsdale, AZ 85254 | February 2008-July 2008 |
| | Ronald Stone | 17964 N. 93rd Street, Scottsdale, AZ 85255 | August 2007-July 2008 |
| | Kathleen Stahl | 332 Ridgewood Ave., Mill Valley, CA 94941 | July 2008-November 2008 |

| None ☐ | b. | List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor. |
|---|---|---|

| | NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|---|
| | Novogradac and Company c/o Jon Krabbenschmidt | 246 First Street, 5th Floor, San Francisco, CA 94105 | 2004-Present |
| | Burr Pilger Mayer c/o Claudia J. Stern, CPA | 600 California Street, Suite 1300, San Francisco, CA 94108 | Dec 2008-February 2009 |

| None ☐ | c. | List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |
|---|---|---|

| | NAME | ADDRESS |
|---|---|---|
| | James Kime | 370 Eliseo Dr., Greenbrae, CA 94904 |
| | Burr Pilger Mayer c/o Claudia J. Stern, CPA | 600 California Street, Suite 1300, San Francisco, CA 94108 |
| | Novogradac and Company c/o Jon Krabbenschmidt | 246 First Street, 5th Floor, San Francisco, CA 94105 |

| None ☐ | d. | List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |
|---|---|---|

| | NAME | ADDRESS | DATE ISSUED |
|---|---|---|---|
| | Fortress | 1345 Avenue of the Americas, 46th Floor, New York, NY 10105 | Various Monthly |
| | Novogradac and Company | 246 First Street, 5th Floor, San Francisco, CA 94105 | Various |

### 20. Inventories

| None ☐ | a. | List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |
|---|---|---|

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specified costs, market or other basis) |
|---|---|---|
| **See Attached Inventory List** | | |

| None ☐ | b. | List the name and address of the person having possession of the records of each of the two inventories reported in a., above. |
|---|---|---|

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **See Attached Inventory List** | |

**Solstice, LLC** *et al.*

Case No. <u>09-11010</u> (REG)

### 21. Current Partners, Officers, Directors and Shareholders

| None ☐ | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. | | |
|---|---|---|---|
| | **NAME AND ADDRESS** | **NATURE OF INTEREST** | **PERCENTAGE OF INTEREST** |
| | Shay, LLC<br>c/o Graham Kos<br>219 Beach Road<br>Belvedere, CA 94920 | Class A & B Equity Shares | 30.77% |
| | Jeff Scult<br>3030 Broderick Street, #9,<br>San Francisco, CA 94123 | Class A Equity Shares | 3.845% |
| | John Ferraro<br>3035 Scott Street<br>San Francisco, CA 94123 | Class A Equity Shares | 1.922% |
| | David Grieve<br>465 First Street West<br>Sonoma, CA 94576 | Class A Equity Shares | 1.922% |
| | John Hoffman<br>110 Neider Lane<br>Mill Valley, CA 94941 | Class A Equity Shares | 1.922% |
| | Jim McCullough<br>PO Box 304<br>Hanalei, HI 96714 | Class A Equity Shares | 1.922% |
| | John Williams<br>31 Orben Place<br>San Francisco, CA 94111 | Class A Equity Shares | 1.922% |
| | Michael Shipp<br>9500 Shadow Hill<br>Lone Tree, CO 80124 | Class A Equity Shares | 1.922% |
| | Dennis Higgs<br>One Maritime Plaza, Suite 1050<br>San Francisco, CA 94111 | Class A Equity Shares | 1.922% |
| | Richard Teed<br>22229 Beach Street<br>San Francisco, CA 94123 | Class A Equity Shares | 1.922% |
| | Palm Drive Associates, LLC<br>c/o Shawn Horwitz<br>21600 Oxnard Street, #1200<br>Woodland Hills, CA 91367 | Class C Equity Shares | 0.002% |
| | MDJ Oil Trading Ltd.<br>19-21 Smith St<br>St Peter Port, Guernsey GY1<br>3AW<br>UK Channel Islands | Class D Equity Shares | 49.99% |

| None ☐ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. | | |
|---|---|---|---|
| | **NAME AND ADDRESS** | **TITLE** | **NATURE AND PERCENTAGE OF STOCK OWNERSHIP** |
| | Carolyn Rockafellow,<br>1155 Park Ave., Apt. 10SW<br>New York, NY 10128 | CEO | 0.00% |
| | Randy Gantenbein<br>1000 Green St, #304<br>San Francisco, CA 94133 | COO | 0.00% |
| | Jeff Scult<br>3030 Broderick Street, #9<br>San Francisco, CA 94123 | Director | Class A Equity Shares / 3.845% |
| | Graham Kos<br>219 Beach Road<br>Belvedere, CA 94920 | Director (Contested) | Class A&B Equity Shares / 30.77% |

**Solstice, LLC** *et al.*

**Case No. <u>09-11010</u> (REG)**

| | | | |
|---|---|---|---|
| | Jeffrey Miller c/o<br>MDJ Oil Trading Ltd.<br>19-21 Smith St<br>St Peter Port, Guernsey GY1 3AW<br>UK Channel Islands | Director | Class D Equity Shares / 49.99% |

**Solstice, LLC** *et al.*

## 22. Former partners, officers, directors and shareholders

| None ☐ | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. | | |
|---|---|---|---|
| | NAME | ADDRESS | DATE OF WITHDRAWAL |
| | CMAW, LLC | 8320 E. Hartford<br>Scottsdale, Arizona 85255 | May 2008 |

| None ☐ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. | | |
|---|---|---|---|
| | NAME/ADDRESS | TITLE | DATE OF TERMINATION |
| | Tim Weller<br>PO Box 425014<br>Cambridge, MA 02142 | CEO | May 2008 |
| | Ron Stone<br>17964 N. 93rd Street<br>Scottsdale, AZ 85255 | CFO | May 2008 |
| | Michel Ducamp<br>9009 N. 104th Pl.<br>Scottsdale, AZ 85258 | COO | May 2008 |
| | | | |

## 23. Withdrawals from a partnership or distributions by a corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| CMAW, LLC<br>8320 E. Hartford<br>Scottsdale, Arizona 85255<br>Former Class D Shareholder | 5/14/2008 – Buy Out of Class D shares<br>(demerger) | $4,099,856.67 |

## 24. Tax Consolidation Group

| None ☐ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. | | |
|---|---|---|---|
| | NAME OF PARENT CORPORATION | | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| | Solstice LLC | | 88-0517098 |

## 25. Pension Funds

None ☒

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been an responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**Solstice, LLC** *et al.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _05, 18, 09_       Signature _Randall Gantenbein_

Print Name and
Title   _RANDALL GANTENBEIN_

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_54_ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## SOFA-3b, Payments to Creditors

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANFERS |
|---|---|---|
| Fortress Credit Corp | 01/02/09 | 107,372 |
| 1345 Avenue of the Americas | 12/01/08 | 119,318 |
| 46th Floor | | |
| New York, NY 10105 | | |
| CAVENDISH WHITE HOLDINGS | 12/22/08 | 47,250 |
| PartnerShips, LLC | 12/31/08 | 22,080 |
| 1535 South Est 17 Street #19 | | |
| Fourt Laudrete, FL 33316 | | |
| KING & SPALDING | 03/04/09 | 18,000 |
| 1185 Avenue of the Americas | | |
| New York, NY 10036 | | |
| Freeman Toyota Lexus | 02/13/09 | 16,858 |
| 2845 CORBY AVE | | |
| SANTA ROSA CA 95407 | | |
| Great West Health Care | 12/19/08 | 11,945 |
| 28515 East Orchard Road | | |
| Greenwood Village CO, 80111 | | |
| Lifestyle Management Services | 01/27/09 | 11,533 |
| KM 4.5 Hwy 1 Edificio Aries | | |
| Local A&B | | |
| Cabo San Lucas, BCS 23454 | | |
| MEXICO | | |
| Great West Health Care | 02/19/09 | 10,675 |
| 28515 East Orchard Road | | |
| Greenwood Village CO, 80111 | | |
| JOSHUA & CO. - NORTH | 01/09/09 | 10,000 |
| 300 South Hunter Street | | |
| Aspen, CO 81611 | | |
| Great West Health Care | 01/22/09 | 9,754 |
| 28515 East Orchard Road | | |
| Greenwood Village CO, 80111 | | |
| Mountain Maids | 03/05/09 | 9,114 |
| P.O. Box 1003 | | |
| Aspen , CO 81612 | | |
| Private Operations Management LLC | 12/31/08 | 8,643 |
| PO Box 5319 | | |
| Kailua-Kona, HI 96745 | | |
| Private Operations Management LLC | 02/05/09 | 8,606 |
| PO Box 5319 | | |
| Kailua-Kona, HI 96745 | | |
| St Barth Management & Services | 02/05/09 | 8,573 |
| BUILDING PASTEUR BLOC 1 :91-93 | | |
| BOULEVARD PASTERUR | | |
| PARIS, FRANCE | | |

| | | |
|---|---|---|
| Lifestyle Management Services<br>KM 4.5 Hwy 1 Edificio Aries<br>Local A&B<br>Cabo San Lucas, BCS 23454<br>MEXICO | 02/05/09 | 7,500 |
| Mountain Maids<br>P.O. Box 1003<br>Aspen , CO 81612 | 01/30/09 | 7,359 |
| JOSHUA & CO. - NORTH<br>300 South Hunter Street<br>Aspen, CO 81611 | 02/05/09 | 6,849 |
| NICE TOUCH SERVICES<br>67, rue Rene de Prie<br>37000 TOURS France<br>St Barth Management & Services<br>BUILDING PASTEUR BLOC 1 :91-93<br>BOULEVARD PASTERUR<br>PARIS, FRANCE | 02/05/09 | 6,556 |
| ISABELLE ADAM | 03/04/09 | 6,553 |
| NAPA VALLEY PETROLEUM INC.<br>P.O Box 2670<br>Napa, CA 94558-0528 | 12/31/08 | 6,271 |
| NICE TOUCH SERVICES<br>67, rue Rene de Prie<br>37000 TOURS France<br>St Barth Management & Services<br>BUILDING PASTEUR BLOC 1 :91-93<br>BOULEVARD PASTERUR<br>PARIS, FRANCE | 12/31/08 | 6,252 |
| St Barth Management & Services<br>BUILDING PASTEUR BLOC 1 :91-93<br>BOULEVARD PASTERUR<br>PARIS, FRANCE | 12/31/08 | 5,623 |
| 163-3 - 163 CHARLES ST. CONDO<br>1716 CONEY ISLAND AVE.<br>4TH FLOOR<br>BROOKLYN, NY 11230-5826 | 12/31/08 | 5,525 |
| St Barth Management & Services<br>BUILDING PASTEUR BLOC 1 :91-93<br>BOULEVARD PASTERUR<br>PARIS, FRANCE | 12/18/08 | 5,105 |
| KING & SPALDING<br>1185 Avenue of the Americas<br>New York, NY 10036 | 03/05/09 | 5,000 |

**SOFA-Inventories (#20)**

**Name/address of custodian of inventory records:**

Valeria Rossi, 1 Beach Street, San Francisco, CA 94133

| Item | Quantity | Location | Took inventory | Date of Inventory | Estimated Value |
|------|----------|----------|----------------|-------------------|-----------------|
| Master bedroom | | New York-Ellington | Randy Tejada | 4/19/2009 | |
| Night tables | 2 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| 2 lamps | 2 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| clock radio | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| cordless phone | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| bed | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| area rug | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| large chair w/ottoman | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| dresser | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| elite TV | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| Dining area | | New York-Ellington | Randy Tejada | 4/19/2009 | |
| table | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| chairs | 6 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| large mirror | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| Living area | | New York-Ellington | Randy Tejada | 4/19/2009 | |
| glass table | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| black chairs | 2 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| lamp | 2 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| tv | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| Kitchen | | New York-Ellington | Randy Tejada | 4/19/2009 | |
| coffee grinder | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| coffee machine | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| toaster | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| Computer area | | New York-Ellington | Randy Tejada | 4/19/2009 | |
| HP printer/fax/scanner | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| Computer | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| iron | 1 | New York-Ellington | Randy Tejada | 4/19/2009 | |
| Other bedroom | | New York-Ellington | Randy Tejada | 4/19/2009 | |
| twin beds | 2 | New York-Ellington | Randy Tejada | 4/19/2009 | |

| | | | |
|---|---|---|---|
| area rug | 1 | New York-Ellington | Randy Tejada | 4/19/2009 |
| TV | 1 | New York-Ellington | Randy Tejada | 4/19/2009 |
| large chair | 1 | New York-Ellington | Randy Tejada | 4/19/2009 |
| Other bedroom | | New York-Ellington | Randy Tejada | 4/19/2009 |
| twin beds | 2 | New York-Ellington | Randy Tejada | 4/19/2009 |
| tv | 1 | New York-Ellington | Randy Tejada | 4/19/2009 |
| sitting chair | 1 | New York-Ellington | Randy Tejada | 4/19/2009 |
| wall art | 3 | New York-Ellington | Randy Tejada | 4/19/2009 |

**Estimated Aggregate Value of Inventory: $950,268**

**SOFA-Inventories (#20)**
**Name/address of custodian of inventory records:**
Valeria Rossi, 1 Beach Street, San Francisco, CA 94133

| Item | Quantity | Location | Took inventory | Date of Inventory | Estimated Value |
|---|---|---|---|---|---|
| Master bedroom | | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| Night tables | 2 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| 2 lamps | 2 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| clock radio | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| cordless phone | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| bed | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| area rug | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| dresser | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| elite TV | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| Dining area | | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| table | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| chairs | 4 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| large mirror | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| Living area | | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| area rug | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| grandfather clock | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| tree | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| rug | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| lamp | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| square tables | 2 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| tv | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| Kitchen | | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| coffee grinder | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| coffee machine | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| toaster | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| Computer area | | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| HP printer/fax/scanner | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| Computer | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 | |
| Storage | | New York-Coltrane | Randy Tejada | 4/19/2009 | |

| | | | |
|---|---|---|---|
| Stroller | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 |
| High Chair | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 |
| iron | 1 | New York-Coltrane | Randy Tejada | 4/19/2009 |

**Estimated Aggregate Value of Inventory: $110,743**

**Name/address of custodian of inventory records:**
Valeria Rossi, 1 Beach Street, San Francisco, CA 94133

| Item | Quantity | Location | Took inventory | Date of Inventory | Estimated Value |
|------|----------|----------|----------------|-------------------|-----------------|
| **Kitchen** | | | | | |
| Coffee Maker-Cuisinart | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| 4 slice toaster-Kitchenaid | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Electric Mixer-Kitchenaid | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Food Processer-Cuisinart | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Tea Kettle-Oxo | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Heavy Duty Jucier | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Electric Juicer-Brebille | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Blender-WaringPro | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Electric Grill-Villaware | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Coffee Grinder-Krups | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Fridge-Thermador | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Gas Range Top-Thermador | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Microwave-Thermador | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Oven-Thermador | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Dishwasher-Bosch | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Complete set of Dishes | | Cabo | Sheri Ordonez | 4/20/2009 | |
| Bar stools | 6 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Wood/Metal Bells | 3 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Wood Bunny | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Wood Wall Art | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Metal Spears | 2 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Giant Wood Bowl | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Giant Old Clock | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| **LIVING ROOM** | | Cabo | Sheri Ordonez | 4/20/2009 | |
| Large Wood Coffee Table | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Large Candle stick holders-Var. sizes | 3 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Wood bowl w/wood dec. balls | 1 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Arm Chairs | 2 | Cabo | Sheri Ordonez | 4/20/2009 | |
| Wood stools | 2 | Cabo | Sheri Ordonez | 4/20/2009 | |

| Item | Qty | Location | Name | Date |
|---|---|---|---|---|
| Tree Stump Table | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Extra Tall Back, wood chairs | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Large wood sofa/couch | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Large metal end tables | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Large table lamps | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| XL Armoire (entertainment center) | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Tv-Sony | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Yamaha Av Reciever | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Sony Dvd Player | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Sony 5 disc cd player | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Dish Network Box | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Niles Speaker selector | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Baskets with Palms | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood Table-Backs the couch | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood Man | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood Bookstand w/book | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Metal art | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Sand Writter | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| **DINING** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Round Wood Table | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Chairs | 8 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood "Vudo" Surf Board | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Sony vaio Desktop Computer | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| All in one Printer/Fax-HP | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Att Phone+3 cordless handsets | 4 | Cabo | Sheri Ordonez | 4/20/2009 |
| **GAME ROOM** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Large Table-near entrance | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood Coin Art | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Vase | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Pool Table-Olhausen | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Pool Sticks | 6 | Cabo | Sheri Ordonez | 4/20/2009 |
| Old wood bench | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Coca Cola Cooler-small | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Coca cola Cooler-large | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood Candle holder?? | 1 | Cabo | Sheri Ordonez | 4/20/2009 |

| Item | Qty | Location | Name | Date |
|---|---|---|---|---|
| Old fashioned Pool Ball holder w/ balls | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wall art framed | 9 | Cabo | Sheri Ordonez | 4/20/2009 |
| Stools | 4 | Cabo | Sheri Ordonez | 4/20/2009 |
| Tall wood men | 3 | Cabo | Sheri Ordonez | 4/20/2009 |
| **GUEST BATH** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Chair | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Kleenex Holder | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Silver Plate | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Silver Mirror | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Potted catus | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| **ENTRY WAY** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Large basket w/ towels | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Potted palm | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Various Vases | 5 | Cabo | Sheri Ordonez | 4/20/2009 |
| Carved wood trunks | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| **STAIR WELL** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Large wood Masks-black | 3 | Cabo | Sheri Ordonez | 4/20/2009 |
| Giant wood drum | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Long table | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Various Metal spears | 7 | Cabo | Sheri Ordonez | 4/20/2009 |
| Framed Art | 4 | Cabo | Sheri Ordonez | 4/20/2009 |
| **PATIO** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Potted Catus | 6 | Cabo | Sheri Ordonez | 4/20/2009 |
| Stone Fish | 9 | Cabo | Sheri Ordonez | 4/20/2009 |
| Table wood | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Table glass | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Lounge chairs | 3 | Cabo | Sheri Ordonez | 4/20/2009 |
| Large unbrellas | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| BBQ-Firemagic | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| **PATIO BATH** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Silver Mirror | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood Statue | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| tin mirror | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| waste basket | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| **CASITA** | | Cabo | Sheri Ordonez | 4/20/2009 |

| Item | Qty | Name | Location | Date |
|---|---|---|---|---|
| Queen wood bed | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| metal nightstands | 2 | Sheri Ordonez | Cabo | 4/20/2009 |
| lamps | 2 | Sheri Ordonez | Cabo | 4/20/2009 |
| old wood chest | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Wood dresser | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Silver vases | 3 | Sheri Ordonez | Cabo | 4/20/2009 |
| Basket | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Potted Palm | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Cushion w pillows | 1set | Sheri Ordonez | Cabo | 4/20/2009 |
| waste basket | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| wood mask | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Silver Mirror | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Kleenex Holder | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Mini split AC-Mitsubishi | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Wood bench-outside | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Potted Plant | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| **LAUNDRY RM** | | Sheri Ordonez | Cabo | 4/20/2009 |
| Washer-Bosch | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Dryer-Bosch | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Iron-Rowenta | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Linens | | Sheri Ordonez | Cabo | 4/20/2009 |
| Linens | | Sheri Ordonez | Cabo | 4/20/2009 |
| **BDRM 1** | | Sheri Ordonez | Cabo | 4/20/2009 |
| Metal King bed | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Wood Armoire | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Tv-Sony | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Dish Network Box | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Wood nightstands | 2 | Sheri Ordonez | Cabo | 4/20/2009 |
| Large wood lamps | 2 | Sheri Ordonez | Cabo | 4/20/2009 |
| Three leg wood chair | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Palm in Basket | 2 | Sheri Ordonez | Cabo | 4/20/2009 |
| Old fash. Wood chest | 1 | Sheri Ordonez | Cabo | 4/20/2009 |
| Misc. wood décor | 12 | Sheri Ordonez | Cabo | 4/20/2009 |
| Framed Art | 2 | Sheri Ordonez | Cabo | 4/20/2009 |
| Misc. art on wall? | 1 | Sheri Ordonez | Cabo | 4/20/2009 |

| Item | Qty | Location | Name | Date |
|---|---|---|---|---|
| Stone decor | 5 | Cabo | Sheri Ordonez | 4/20/2009 |
| Mirror | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Basket-on closet | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Rocking Chairs-on balcony | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| **B1 bath** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Silver plate w/ cotton holder | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Tissue & Waste basket | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Potted plant | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood mask | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| **BDRM 2** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood King bed | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Arm chair | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Stacked Baskets | 3 | Cabo | Sheri Ordonez | 4/20/2009 |
| Framed art | 3 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood wall art | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood bench at foot of bed | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood nightstands | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Black n Gray lamps | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Palm in Basket | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Armoire | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Framed Art-Closet | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Basket-in closet | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Rocking Chairs-on balcony | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| **B2 Bath** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Silver plate | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Cotton ball holders | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Tissue & Waste basket | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Framed art | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Silver Mirror | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Catus | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| **BDRM 3** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Bamboo twin beds | 3 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood nightstands | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| wood lamps | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood Table | 1 | Cabo | Sheri Ordonez | 4/20/2009 |

| Item | Qty | Location | By | Date |
|---|---|---|---|---|
| Wood chairs | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Framed art-coco cola | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood décor | 3 | Cabo | Sheri Ordonez | 4/20/2009 |
| Painted clay vases | 11 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood containers | 5 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood Armoire | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Tv-Sony | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Dvd Player-Sony | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Framed art-mexican | 4 | Cabo | Sheri Ordonez | 4/20/2009 |
| Colorful wood people | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Potted Palm | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood Chaise | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Rocking Chairs-on balcony | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Mirror | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| **B3 Bath** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Silver plate | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Cotton ball holder | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Kleenex holder | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| waste basket | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| chair | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| potted catus | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| **BDRM 4** | | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood King bed | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood nightstands | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| lamps | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood bench at foot of bed | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Long wood masks | 4 | Cabo | Sheri Ordonez | 4/20/2009 |
| potted palm | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Stacked Baskets | 2 | Cabo | Sheri Ordonez | 4/20/2009 |
| Arm chair | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Armoire | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood containers | 5 | Cabo | Sheri Ordonez | 4/20/2009 |
| Ceramic Vase-closet | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Basket-closet | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Rocking Chairs-on balcony | 2 | Cabo | Sheri Ordonez | 4/20/2009 |

| | | | B4 bath | | |
|---|---|---|---|---|---|
| Silver Plate | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Chair | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Kleenex Holder | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| waste basket | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| cotton ball holder | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| Wood mask | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| silver mirror | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| **GARAGE** | | Cabo | Sheri Ordonez | 4/20/2009 |
| 04 GMC YUKON XL Denali-White | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| 07 Tahoe LTZ-Sand | 1 | Cabo | Sheri Ordonez | 4/20/2009 |
| | | Cabo | Sheri Ordonez | 4/20/2009 |
| Beach Chairs | 7 | Cabo | Sheri Ordonez | 4/20/2009 |
| Plastic lounge chairs | 4 | Cabo | Sheri Ordonez | 4/20/2009 |
| Latters | 2 | Cabo | Sheri Ordonez | 4/20/2009 |

**Estimated Aggregate Value of Inventory: $535,432**

**SOFA-Inventories (#20)**
**Name/address of custodian of inventory records:**
Valeria Rossi, 1 Beach Street, San Francisco, CA 94133

| Item | Quantity | Location | Took Inventory | Date of Inventory | Estimated Value |
|---|---|---|---|---|---|
| **Living Room** | | | | | |
| Wood console table | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| Grey/green sofa | 2 | Florence | Daria Bertoni | 4/21/2009 | |
| Desk table | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| computer | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| printer | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| TV with speakers | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| Stone statue | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| console w/mirror | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| stone dogs | 2 | Florence | Daria Bertoni | 4/21/2009 | |
| chinese stone/wood tables | 4 | Florence | Daria Bertoni | 4/21/2009 | |
| wall tapestry | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| rug | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| **Dining room** | | | | | |
| 1400's italian armoire | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| mirrorer dining table | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| 6 grey chairs | 6 | Florence | Daria Bertoni | 4/21/2009 | |
| italian bench | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| tv w/speakers | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| **Kitchen hallway** | | | | | |
| Fridge/plates cabinet | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| small yellow table w/chairs | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| Stone sculpture (on wall) | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| **Kitchen** | | | | | |
| Built in units | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| Built in stove & oven | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| 1 Butcher's block/trolley | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| Variuos cutlery | 1 | Florence | Daria Bertoni | 4/21/2009 | |
| white mugs | 1 | Florence | Daria Bertoni | 4/21/2009 | |

| Item | Qty | Location | Owner | Date |
|---|---|---|---|---|
| Pots and pans | | Florence | Daria Bertoni | 4/21/2009 |
| washer | 1 | Florence | Daria Bertoni | 4/21/2009 |
| dryer | 1 | Florence | Daria Bertoni | 4/21/2009 |
| Master bedroom | | Florence | Daria Bertoni | 4/21/2009 |
| King size Four-Poster bed | 1 | Florence | Daria Bertoni | 4/21/2009 |
| Antique French armoire | 1 | Florence | Daria Bertoni | 4/21/2009 |
| Antique Italian writing desk | 1 | Florence | Daria Bertoni | 4/21/2009 |
| dark wood side-bed tables | 2 | Florence | Daria Bertoni | 4/21/2009 |
| Side lamps | 2 | Florence | Daria Bertoni | 4/21/2009 |
| rug | 1 | Florence | Daria Bertoni | 4/21/2009 |
| Twin bedroom | | Florence | Daria Bertoni | 4/21/2009 |
| twin wood posted beds | 2 | Florence | Daria Bertoni | 4/21/2009 |
| black armoire | 1 | Florence | Daria Bertoni | 4/21/2009 |
| framed prints | 8 | Florence | Daria Bertoni | 4/21/2009 |
| rug | 1 | Florence | Daria Bertoni | 4/21/2009 |
| Mezzanine bedroom | | Florence | Daria Bertoni | 4/21/2009 |
| built in cupboards | | Florence | Daria Bertoni | 4/21/2009 |
| queen bed | 1 | Florence | Daria Bertoni | 4/21/2009 |
| dark wood cabinet | 1 | Florence | Daria Bertoni | 4/21/2009 |
| rug | 1 | Florence | Daria Bertoni | 4/21/2009 |

**Estimated Aggregate Value of Inventory: $828,816**

**SOFA-Inventories (#20)**
**Name/address of custodian of inventory records:**
Valeria Rossi, 1 Beach Street, San Francisco, CA 94133

| Item | Quantity | Location | Took inventory | Date of Inventory | Estimated Value |
|------|----------|----------|----------------|-------------------|-----------------|
| Master bedroom | | Paris | Louise Taylor | 4/21/2009 | |
| iron king bed frame | 1 | Paris | Louise Taylor | 4/21/2009 | |
| wood side tables | 2 | Paris | Louise Taylor | 4/21/2009 | |
| velour stools w/cushions | 2 | Paris | Louise Taylor | 4/21/2009 | |
| armoire | 1 | Paris | Louise Taylor | 4/21/2009 | |
| gold gilded mirror | 1 | Paris | Louise Taylor | 4/21/2009 | |
| wooden chair w/leather | 1 | Paris | Louise Taylor | 4/21/2009 | |
| wooden chest | 1 | Paris | Louise Taylor | 4/21/2009 | |
| wooden statue of st.anthony | 1 | Paris | Louise Taylor | 4/21/2009 | |
| Stone fireplace w/cross mantle | 1 | Paris | Louise Taylor | 4/21/2009 | |
| large rug | 1 | Paris | Louise Taylor | 4/21/2009 | |
| silk curtains | 2 | Paris | Louise Taylor | 4/21/2009 | |
| tall candlesticks | 3 | Paris | Louise Taylor | 4/21/2009 | |
| TV | 1 | Paris | Louise Taylor | 4/21/2009 | |
| DVD | 1 | Paris | Louise Taylor | 4/21/2009 | |
| iron fireplace piece | 1 | Paris | Louise Taylor | 4/21/2009 | |
| wicker basket | 1 | Paris | Louise Taylor | 4/21/2009 | |
| high back chair | 1 | Paris | Louise Taylor | 4/21/2009 | |
| lamp | 1 | Paris | Louise Taylor | 4/21/2009 | |
| metal 6' tree | 1 | Paris | Louise Taylor | 4/21/2009 | |
| small statue | 1 | Paris | Louise Taylor | 4/21/2009 | |
| bronze bird | 1 | Paris | Louise Taylor | 4/21/2009 | |
| wall lights | 2 | Paris | Louise Taylor | 4/21/2009 | |
| small safe | 1 | Paris | Louise Taylor | 4/21/2009 | |
| Master bathroom | | Paris | Louise Taylor | 4/21/2009 | |
| iron light fixtures | 2 | Paris | Louise Taylor | 4/21/2009 | |
| italian red marble sinks | 2 | Paris | Louise Taylor | 4/21/2009 | |
| large decorative screen | 1 | Paris | Louise Taylor | 4/21/2009 | |
| floor rug | 1 | Paris | Louise Taylor | 4/21/2009 | |

| Item | Qty | Location | Name | Date |
|---|---|---|---|---|
| decorative bird | 1 | Paris | Louise Taylor | 4/21/2009 |
| stone fireplace | 1 | Paris | Louise Taylor | 4/21/2009 |
| mirror | 1 | Paris | Louise Taylor | 4/21/2009 |
| Staircase/entrance | | Paris | Louise Taylor | 4/21/2009 |
| puppet theatre w/4 puppets | 1 | Paris | Louise Taylor | 4/21/2009 |
| 2 framed portraits | 2 | Paris | Louise Taylor | 4/21/2009 |
| framed oil paintings | 2 | Paris | Louise Taylor | 4/21/2009 |
| Dining room | | Paris | Louise Taylor | 4/21/2009 |
| 3 carved stone pinnacles | 3 | Paris | Louise Taylor | 4/21/2009 |
| dining table, metal | 1 | Paris | Louise Taylor | 4/21/2009 |
| dining room seats | 4 | Paris | Louise Taylor | 4/21/2009 |
| bar backed chairs | 6 | Paris | Louise Taylor | 4/21/2009 |
| tall backede decorative chairs | 2 | Paris | Louise Taylor | 4/21/2009 |
| framed full length mirrors | 3 | Paris | Louise Taylor | 4/21/2009 |
| large chandelier | 1 | Paris | Louise Taylor | 4/21/2009 |
| dresser/armoire | 1 | Paris | Louise Taylor | 4/21/2009 |
| variety of books | 30 | Paris | Louise Taylor | 4/21/2009 |
| bird statues | 2 | Paris | Louise Taylor | 4/21/2009 |
| misc decorations | 10 | Paris | Louise Taylor | 4/21/2009 |
| Sitting room | | Paris | Louise Taylor | 4/21/2009 |
| large artificial flower | 1 | Paris | Louise Taylor | 4/21/2009 |
| large mirror | 1 | Paris | Louise Taylor | 4/21/2009 |
| l-shaped sofa w/cushions | 1 | Paris | Louise Taylor | 4/21/2009 |
| floor rug | 1 | Paris | Louise Taylor | 4/21/2009 |
| wooden coffee table | 1 | Paris | Louise Taylor | 4/21/2009 |
| lamp | 1 | Paris | Louise Taylor | 4/21/2009 |
| luis vuitton trunk | 1 | Paris | Louise Taylor | 4/21/2009 |
| chinese armoires | 2 | Paris | Louise Taylor | 4/21/2009 |
| stone fireplace | 1 | Paris | Louise Taylor | 4/21/2009 |
| fire irons | 2 | Paris | Louise Taylor | 4/21/2009 |
| wooden statue of king | 1 | Paris | Louise Taylor | 4/21/2009 |
| wooden bird | 1 | Paris | Louise Taylor | 4/21/2009 |
| TV | 1 | Paris | Louise Taylor | 4/21/2009 |
| DVD | 1 | Paris | Louise Taylor | 4/21/2009 |

| Item | Qty | Location | Owner | Date |
|---|---|---|---|---|
| tall armchairs | 2 | Paris | Louise Taylor | 4/21/2009 |
| Study | | Paris | Louise Taylor | 4/21/2009 |
| metal window box | 1 | Paris | Louise Taylor | 4/21/2009 |
| wooden table | 1 | Paris | Louise Taylor | 4/21/2009 |
| large clock face | 1 | Paris | Louise Taylor | 4/21/2009 |
| wooden buddha statue | 1 | Paris | Louise Taylor | 4/21/2009 |
| printer | 1 | Paris | Louise Taylor | 4/21/2009 |
| modem/router | 1 | Paris | Louise Taylor | 4/21/2009 |
| computer | 1 | Paris | Louise Taylor | 4/21/2009 |
| desk lamp | 1 | Paris | Louise Taylor | 4/21/2009 |
| misc decorations | 10 | Paris | Louise Taylor | 4/21/2009 |
| stereo | 1 | Paris | Louise Taylor | 4/21/2009 |
| leather chairs | 2 | Paris | Louise Taylor | 4/21/2009 |
| Bathroom | | Paris | Louise Taylor | 4/21/2009 |
| oval mirror | 1 | Paris | Louise Taylor | 4/21/2009 |
| stone sink | 1 | Paris | Louise Taylor | 4/21/2009 |
| wooden table | 1 | Paris | Louise Taylor | 4/21/2009 |
| Guest bedroom | | Paris | Louise Taylor | 4/21/2009 |
| carved wood double bed | 1 | Paris | Louise Taylor | 4/21/2009 |
| bedside table | 1 | Paris | Louise Taylor | 4/21/2009 |
| reading lamp | 1 | Paris | Louise Taylor | 4/21/2009 |
| floor rug | 1 | Paris | Louise Taylor | 4/21/2009 |
| armoire | 1 | Paris | Louise Taylor | 4/21/2009 |
| wooden chair w/storage | 1 | Paris | Louise Taylor | 4/21/2009 |
| Utility room/kitchen | | Paris | Louise Taylor | 4/21/2009 |
| Washing machine | 1 | Paris | Louise Taylor | 4/21/2009 |
| dryer | 1 | Paris | Louise Taylor | 4/21/2009 |
| refrigerator | 1 | Paris | Louise Taylor | 4/21/2009 |
| assorted dishes | | Paris | Louise Taylor | 4/21/2009 |
| small breakfast table | 1 | Paris | Louise Taylor | 4/21/2009 |
| assorted kitchen utensils | | Paris | Louise Taylor | 4/21/2009 |

**Estimated Aggregate Value of Inventory: $428,822**

**SOFA-Inventories (#20)**
**Name/address of custodian of inventory records:**
Valeria Rossi, 1 Beach Street, San Francisco, CA 94133

| Item | Quantity | Location | Took inventory | Date of Inventory | Estimated Value |
|------|----------|----------|----------------|-------------------|-----------------|
| Master bedroom | | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| wood tables | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| lamps | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| phone | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| bed | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| large rug | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| chair w/ottoman | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| dresser | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| mirror | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| flatscreen TV | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| DVD | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| router | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| print above fireplace | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| mirror on mantle | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| safe | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| rug on wall | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| rug on floor | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| Dining area | | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| table | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| upholstered chairs | 10 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| large rug | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| mirror | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| bamboo centerpiece | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| Living area | | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| large area rugs | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| grandfather clock | | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| wooden benches | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| small chests | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 | |
| wooden lamps | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 | |

| Item | Qty | | | |
|---|---|---|---|---|
| phone | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| tan chairs w/pillows | 4 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| large wooden table | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| painting above fireplace | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| chest on mantle | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| candleholders | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| Outside | | Aspen-WT | Cheryl Gies | 4/28/2009 |
| hot tub w/cover | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| grill w/cover | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| Kitchen/computer area | | Aspen-WT | Cheryl Gies | 4/28/2009 |
| barstools | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| misc kitchen items | | Aspen-WT | Cheryl Gies | 4/28/2009 |
| misc utensils | | Aspen-WT | Cheryl Gies | 4/28/2009 |
| printer | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| computer | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| phone | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| Mudroom | | Aspen-WT | Cheryl Gies | 4/28/2009 |
| area rugs | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| large wooden bench | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| print on wall | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| mirror on wall | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| Guest bedroom | | Aspen-WT | Cheryl Gies | 4/28/2009 |
| twin beds | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| area rug | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| night table | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| table lamp | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| wooden chest | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| flatscreen TV | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| floor lamp | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| small rug on wall | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| 2nd Guest bedroom | | Aspen-WT | Cheryl Gies | 4/28/2009 |
| twin beds | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| phone | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| wood chair | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |

| Item | Qty | | | |
|---|---|---|---|---|
| floor lamp | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| canyon picture | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| distressed chest | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| mirror | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| Living area | | Aspen-WT | Cheryl Gies | 4/28/2009 |
| red runner carpet | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| aspen tree painting | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| flatscreen TV | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| wood dresser | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| DVD | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| assorted decorations | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| rug on wall | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| coffee table | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| area rug | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| tan couches w/pillows | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| end table w/lamp | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| Sitting area | | Aspen-WT | Cheryl Gies | 4/28/2009 |
| table behind couch | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| wicker basket | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| buffalo bill picture | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| round table | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| chairs | 4 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| red area rug | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| 3rd Guest bedroom | | Aspen-WT | Cheryl Gies | 4/28/2009 |
| phone | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| flatscreen TV | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| sitting chair | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| floor lamp | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| rug on wall | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| night tables | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| lamps | 2 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| large bed | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |
| native print on wall | 1 | Aspen-WT | Cheryl Gies | 4/28/2009 |

**Estimated Aggregate Value of Inventory: $629,237**

**SOFA-Inventories (#20)**

**Name/address of custodian of inventory records:**

Valeria Rossi, 1 Beach Street, San Francisco, CA 94133

| Item | Quantity | Location | Took Inventory | Date of Inventory | Estimated Value |
|------|----------|----------|----------------|-------------------|-----------------|
| Master bedroom/closet | | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| king bed | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| night tables | 3 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| lamps | 2 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| phone | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| cattle skulls on wall | 3 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| sony TV | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| leather seat | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| tall mirror | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| Master bath/hallway | | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| statues | 2 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| aspen tree pictures | 6 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| wire birds | 2 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| tree artwork | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| large twisted wood art | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| Main sitting room | | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| sectional couch | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| coffee table | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| corner room lamp | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| leather ottomans | 2 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| large area rug | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| Front entry | | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| stone pedestals | 3 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| stone vases | 3 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| area rug | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| tulip art piece | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| Sitting room next to stairs | | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| suade chairs | 4 | Aspen-SS | Cheryl Gies | 4/28/2009 | |
| coffee table | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 | |

| Item | Qty | | | |
|---|---|---|---|---|
| large area rug | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| lamp | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| Dining room | | Aspen-SS | Cheryl Gies | 4/28/2009 |
| dining table | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| chairs | 8 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| barstools | 4 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| sony TV | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| Kitchen | | Aspen-SS | Cheryl Gies | 4/28/2009 |
| assorted utensils | | Aspen-SS | Cheryl Gies | 4/28/2009 |
| pots and pans | | Aspen-SS | Cheryl Gies | 4/28/2009 |
| Patio | | Aspen-SS | Cheryl Gies | 4/28/2009 |
| chairs | 4 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| couch | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| coffee table | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| grill | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| Downstairs living room | | Aspen-SS | Cheryl Gies | 4/28/2009 |
| desk w/chair | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| computer | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| printer | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| artwork over desk | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| sectional couch w/chair | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| sony TV | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| leather ottomans | 2 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| DVD player | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| Guest bedroom | | Aspen-SS | Cheryl Gies | 4/28/2009 |
| bunk bed | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| sony TV | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| wood stand | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| street sign art works | 9 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| 2nd Guest bedroom | | Aspen-SS | Cheryl Gies | 4/28/2009 |
| queen bed | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| night stands | 2 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| lamps | 2 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| armoire | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |

| 3rd Guest bedroom | | | |
|---|---|---|---|
| queen bed | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| lamps | 2 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| Sony TV | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| alarm clock | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| dresser | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |
| mirror | 1 | Aspen-SS | Cheryl Gies | 4/28/2009 |

**Estimated Aggregate Value of Inventory: $727,786**

**SOFA-Inventories (#20)**
**Name/address of custodian of inventory records:**
Valeria Rossi, 1 Beach Street, San Francisco, CA 94133

| Item | Quantity | Location | Took Inventory | Date of Inventory | Estimated Value |
|------|----------|----------|----------------|-------------------|-----------------|
| **Living Room** | | | | | |
| 1 Carpet | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 African coffee table | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 Sofa | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 2 leather chairs | 2 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 table trunk | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 big sofa pillow | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 2 black table chairs | 2 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 African Tam Tam | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 2 blocks of fossilized shells | 2 | St. Barths | Karine Barnes | 5/4/2009 | |
| 2 ivory lobsters | 2 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 Bose home cinema | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 Sharp flat screen TV | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 Yamaha amplifier | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 Canal Sat Satellite receiver | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 I-pod and its cradle | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 Universal remote | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 phone | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 2 Wi-Fi routers | 2 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 All in one hp printer | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| **Kitchen** | | | | | |
| 1 double sink | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 dish washer | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 fridge | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 oven | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 toaster | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 coffee maker | 1 | St. Barths | Karine Barnes | 5/4/2009 | |
| 1 micro wave oven | 1 | St. Barths | Karine Barnes | 5/4/2009 | |

| | | | |
|---|---|---|---|
| 1 glass cooking plate | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 mammoth tusk | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| **Dinning Room** | | St. Barths | Karine Barnes | 5/4/2009 |
| 1 carpet | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 table | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 5 chairs | 5 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 wood sculpture | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| **Master bedroom #1** | | St. Barths | Karine Barnes | 5/4/2009 |
| 1 carpet | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 bedroom | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 2 nightstands | 2 | St. Barths | Karine Barnes | 5/4/2009 |
| 2 bed lamps | 2 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 leather bed | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 wood bench | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 chair | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 alarm clock | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 Safe | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 computer | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 Sony TV | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 Sony DVD player | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 Canal sat satellite receiver | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 Wi-Fi router | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 2 picture frames | 2 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 leather sculpture | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| **Bedroom #2** | | St. Barths | Karine Barnes | 5/4/2009 |
| 1 carpet | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 bed | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 2 night stands | 2 | St. Barths | Karine Barnes | 5/4/2009 |
| 2 night lamps | 2 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 alarm clock | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 table and its glass top | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 2 leather chairs | 2 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 chair | 1 | St. Barths | Karine Barnes | 5/4/2009 |
| 1 computer | 1 | St. Barths | Karine Barnes | 5/4/2009 |

| | | | |
|---|---|---|---|
| 1 | Sony TV | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | Sony DVD player | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | canal sat satellite receiver | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | Wi-Fi router | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | picture frame | St. Barths | Karine Barnes | 5/4/2009 |

**Bedroom #3**

| | | | |
|---|---|---|---|
| 1 | carpet | St. Barths | Karine Barnes | 5/4/2009 |
| 2 | beds | St. Barths | Karine Barnes | 5/4/2009 |
| 2 | night stands | St. Barths | Karine Barnes | 5/4/2009 |
| 2 | bed lamps | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | alarm clock | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | wooden bench | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | chair | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | computer | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | Sony TV | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | Sony DVD player | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | canal sat satellite receiver | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | Wi-Fi router | St. Barths | Karine Barnes | 5/4/2009 |

**Exterior**

| | | | |
|---|---|---|---|
| 4 | recliner chairs and their pillows | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | tic tac toe bed | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | L shaped wooden sofa and its pillows | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | wooden chair and its pillows | St. Barths | Karine Barnes | 5/4/2009 |
| 2 | exterior speakers | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | barbecue | St. Barths | Karine Barnes | 5/4/2009 |

**Laundry room**

| | | | |
|---|---|---|---|
| 2 | washers | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | dryer | St. Barths | Karine Barnes | 5/4/2009 |
| 3 | linens shelves | St. Barths | Karine Barnes | 5/4/2009 |
| 1 | toolbox | St. Barths | Karine Barnes | 5/4/2009 |

**Estimated Aggregate Value of Inventory: $488,607**

**SOFA-Inventories (#20)**
**Name/address of custodian of inventory records:**
Valeria Rossi, 1 Beach Street, San Francisco, CA 94133

| Item | Quantity | Location | Took Inventory | Date of Inventory | Estimated Value |
|---|---|---|---|---|---|
| **Master bedroom** | | | | | |
| night tables | 2 | Telluride | Chris Reap | 5/2/2009 | |
| lamps | 2 | Telluride | Chris Reap | 5/2/2009 | |
| clock radio | 1 | Telluride | Chris Reap | 5/2/2009 | |
| phone | 1 | Telluride | Chris Reap | 5/2/2009 | |
| king bed | 1 | Telluride | Chris Reap | 5/2/2009 | |
| zebra skin rug | 1 | Telluride | Chris Reap | 5/2/2009 | |
| chair w/ottoman | 1 | Telluride | Chris Reap | 5/2/2009 | |
| dresser | 2 | Telluride | Chris Reap | 5/2/2009 | |
| TV | 1 | Telluride | Chris Reap | 5/2/2009 | |
| corner cabinets | 2 | Telluride | Chris Reap | 5/2/2009 | |
| **Dining/living area** | | | | | |
| wood table | 2 | Telluride | Chris Reap | 5/2/2009 | |
| wingback arm chairs | 2 | Telluride | Chris Reap | 5/2/2009 | |
| tree | 2 | Telluride | Chris Reap | 5/2/2009 | |
| rug | 1 | Telluride | Chris Reap | 5/2/2009 | |
| lamps | 2 | Telluride | Chris Reap | 5/2/2009 | |
| square tables | 2 | Telluride | Chris Reap | 5/2/2009 | |
| couch | 1 | Telluride | Chris Reap | 5/2/2009 | |
| armoire | 1 | Telluride | Chris Reap | 5/2/2009 | |
| **Kitchen** | | | | | |
| espresso maker | 1 | Telluride | Chris Reap | 5/2/2009 | |
| coffee grinder | 1 | Telluride | Chris Reap | 5/2/2009 | |
| toaster | 1 | Telluride | Chris Reap | 5/2/2009 | |
| TV | 1 | Telluride | Chris Reap | 5/2/2009 | |
| stools | 5 | Telluride | Chris Reap | 5/2/2009 | |
| table | 1 | Telluride | Chris Reap | 5/2/2009 | |
| microwave | 1 | Telluride | Chris Reap | 5/2/2009 | |

| Item | Qty | | | Date |
|---|---|---|---|---|
| viking range | 1 | Telluride | Chris Reap | 5/2/2009 |
| phone | 2 | Telluride | Chris Reap | 5/2/2009 |
| wine refrigerator | 1 | Telluride | Chris Reap | 5/2/2009 |
| refrigerator/freezer | 1 | Telluride | Chris Reap | 5/2/2009 |
| Computer area | | | | |
| all in one printer | 1 | Telluride | Chris Reap | 5/2/2009 |
| Computer | 1 | Telluride | Chris Reap | 5/2/2009 |
| tree | 1 | Telluride | Chris Reap | 5/2/2009 |
| rug | 1 | Telluride | Chris Reap | 5/2/2009 |
| lamp | 1 | Telluride | Chris Reap | 5/2/2009 |
| large chair | 1 | Telluride | Chris Reap | 5/2/2009 |
| table/desk | 1 | Telluride | Chris Reap | 5/2/2009 |
| Junior Master bedroom | | | | |
| king bed | 1 | Telluride | Chris Reap | 5/2/2009 |
| TV | 1 | Telluride | Chris Reap | 5/2/2009 |
| DVD | 1 | Telluride | Chris Reap | 5/2/2009 |
| couch | 1 | Telluride | Chris Reap | 5/2/2009 |
| night tables | 2 | Telluride | Chris Reap | 5/2/2009 |
| lamps | 3 | Telluride | Chris Reap | 5/2/2009 |
| area rug | 1 | Telluride | Chris Reap | 5/2/2009 |
| end table | 1 | Telluride | Chris Reap | 5/2/2009 |
| Media room | | | | |
| sectional couch | 2 | Telluride | Chris Reap | 5/2/2009 |
| area rug | 1 | Telluride | Chris Reap | 5/2/2009 |
| 60" TV | 1 | Telluride | Chris Reap | 5/2/2009 |
| custome media center | 1 | Telluride | Chris Reap | 5/2/2009 |
| leather trunk table | 1 | Telluride | Chris Reap | 5/2/2009 |
| leather chairs | 2 | Telluride | Chris Reap | 5/2/2009 |
| lamp | 1 | Telluride | Chris Reap | 5/2/2009 |
| ipod | 1 | Telluride | Chris Reap | 5/2/2009 |
| AV receiver | 1 | Telluride | Chris Reap | 5/2/2009 |
| DVR | 2 | Telluride | Chris Reap | 5/2/2009 |
| DVD | 1 | Telluride | Chris Reap | 5/2/2009 |
| Lower level bedroom | | | | |

| | | | |
|---|---|---|---|
| queen bed | 1 | Telluride | Chris Reap | 5/2/2009 |
| dresser | 1 | Telluride | Chris Reap | 5/2/2009 |
| end table | 1 | Telluride | Chris Reap | 5/2/2009 |
| lamp | 1 | Telluride | Chris Reap | 5/2/2009 |
| phone | 1 | Telluride | Chris Reap | 5/2/2009 |
| clock | 1 | Telluride | Chris Reap | 5/2/2009 |
| Lower level bedroom 2 | | | | |
| twin beds | 2 | Telluride | Chris Reap | 5/2/2009 |
| armoire | 1 | Telluride | Chris Reap | 5/2/2009 |
| dresser | 1 | Telluride | Chris Reap | 5/2/2009 |
| wooden chair | 1 | Telluride | Chris Reap | 5/2/2009 |
| lamp | 1 | Telluride | Chris Reap | 5/2/2009 |
| phone | 1 | Telluride | Chris Reap | 5/2/2009 |
| clock | 1 | Telluride | Chris Reap | 5/2/2009 |
| TV | 1 | Telluride | Chris Reap | 5/2/2009 |
| Additional: | | | | |
| stackable washer/dryer | 2 | Telluride | Chris Reap | 5/2/2009 |
| hot tub | 1 | Telluride | Chris Reap | 5/2/2009 |
| teakwood patio furniture | | | | |
| lounge chairs | 2 | Telluride | Chris Reap | 5/2/2009 |
| dining table | 1 | Telluride | Chris Reap | 5/2/2009 |
| end arm chairs | 2 | Telluride | Chris Reap | 5/2/2009 |
| end tables | 2 | Telluride | Chris Reap | 5/2/2009 |
| chairs | 6 | Telluride | Chris Reap | 5/2/2009 |

**Estimated Aggregate Value of Inventory: $238,422**

**SOFA-Inventories (#20)**

| Item | Quantity | Location | Took inventory | Date of Inventory | Estimated Value |
|------|----------|----------|----------------|-------------------|-----------------|
| No inventory taken | | Yacht | | | |

**Estimated Aggregate Value of Inventory: $256,983**

**SOFA-Inventories (#20)**
**Name/address of custodian of inventory records:**
Valeria Rossi, 1 Beach Street, San Francisco, CA 94133

| Item | Quantity | Location | Took inventory | Date of Inventory | Estimated Value |
|------|----------|----------|----------------|-------------------|-----------------|
| **Front Door Exterior Entry** | | | | | |
| Two Metal Planters | 2 | Napa | Carol Matthews | 4/23/2009 | |
| **Great Room** | | | | | |
| Umbrella Stand with Umbrellas | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Leather Couch with Decorative Pillows | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Twin Leather Club Chairs | 2 | Napa | Carol Matthews | 4/23/2009 | |
| Metal 'Locker' Coffee Table | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Wood and Metal Console | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Four Glass Lamps | 4 | Napa | Carol Matthews | 4/23/2009 | |
| Metal Plant Holder with Plant | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Linen Covered L-shaped Sofa with Decorative Pillows | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Antique Armoire | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Antique Leather Massage Table (coffee table) | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Antique Backgammon/Chess Board | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Large Lantern | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Small Lantern | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Large and Small Metal Jugs | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Antique Leather Medicine Balls and Rugby Balls | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Antique Leather Boxing Bloves | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Antique Clown Phone | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Five Antique Duck Decoys | 5 | Napa | Carol Matthews | 4/23/2009 | |
| Large and Small Antique Clocks | 2 | Napa | Carol Matthews | 4/23/2009 | |
| Large and Small Metal Dumbells | 2 | Napa | Carol Matthews | 4/23/2009 | |
| Glass Jug | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Metal Glass Woven Jug | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Woven + Glass Jug | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Wood and Metal Dining Table | 1 | Napa | Carol Matthews | 4/23/2009 | |
| Six Linen Covered Director Chairs | 6 | Napa | Carol Matthews | 4/23/2009 | |
| 5 Wooden Ducks with Branch Feathers | 5 | Napa | Carol Matthews | 4/23/2009 | |

| Item | Quantity | Location | Name | Date |
|---|---|---|---|---|
| Large Flat Screen TV | 1 | Napa | Carol Matthews | 4/23/2009 |
| Media Equipment – CD/DVD/Ipod Station | 1 | Napa | Carol Matthews | 4/23/2009 |
| Steinway Stereo with Speakers (on loan) | 1 | Napa | Carol Matthews | 4/23/2009 |
| Various CD's | 1 | Napa | Carol Matthews | 4/23/2009 |
| Two Leather Suitcases | 2 | Napa | Carol Matthews | 4/23/2009 |
| Leather Pig | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Wine Cellar** | | | Carol Matthews | 4/23/2009 |
| Antique Giant Metal Wine Bottle | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Kitchen** | | | Carol Matthews | 4/23/2009 |
| Wooden Cutting Boards of Various Sizes | 3 | Napa | Carol Matthews | 4/23/2009 |
| Graduated Metal Canisters (set of 3) | 3 | Napa | Carol Matthews | 4/23/2009 |
| Metal Paper Towel Holder | 1 | Napa | Carol Matthews | 4/23/2009 |
| Coffee Grinder | 1 | Napa | Carol Matthews | 4/23/2009 |
| Drip Coffee Maker | 1 | Napa | Carol Matthews | 4/23/2009 |
| Press Coffee Maker | 1 | Napa | Carol Matthews | 4/23/2009 |
| Butcher Block Knife Set | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Tea Pot | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Cooking Utensils in Metal Canisters | 1 | Napa | Carol Matthews | 4/23/2009 |
| Salt and Pepper Grinder | 1 | Napa | Carol Matthews | 4/23/2009 |
| Wooden 'Pig' Platter | 1 | Napa | Carol Matthews | 4/23/2009 |
| Toaster | 1 | Napa | Carol Matthews | 4/23/2009 |
| Telephone | 1 | Napa | Carol Matthews | 4/23/2009 |
| Antique Egg Crate | 1 | Napa | Carol Matthews | 4/23/2009 |
| Microwave | 1 | Napa | Carol Matthews | 4/23/2009 |
| Commercial Grade Sub Zero Refrigerator | 1 | Napa | Carol Matthews | 4/23/2009 |
| Viking Commercial Grade Range | 1 | Napa | Carol Matthews | 4/23/2009 |
| Four Built-in 'Drawer' Dishwashers | 4 | Napa | Carol Matthews | 4/23/2009 |
| Linen Placemats | 1 | Napa | Carol Matthews | 4/23/2009 |
| Woven Placemats | 1 | Napa | Carol Matthews | 4/23/2009 |
| Glass Votive Holders | 1 | Napa | Carol Matthews | 4/23/2009 |
| Candle Snuffer | 1 | Napa | Carol Matthews | 4/23/2009 |
| Cookie Sheets of Various Sizes | 1 | Napa | Carol Matthews | 4/23/2009 |
| Baking Tins of Various Sizes | 1 | Napa | Carol Matthews | 4/23/2009 |
| Muffin Tins of various sizes | 1 | Napa | Carol Matthews | 4/23/2009 |

| Item | Qty | Location | By | Date |
|------|-----|----------|-----|------|
| Mr. Coffee Maker | 1 | Napa | Carol Matthews | 4/23/2009 |
| Thermal Coffee Container | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Dishes – Porcelain and Plastic | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Glassware | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Plastic Glassware | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Cutlery | 1 | Napa | Carol Matthews | 4/23/2009 |
| Cutlery Drawer Liner | 1 | Napa | Carol Matthews | 4/23/2009 |
| Glass Pitcher | 1 | Napa | Carol Matthews | 4/23/2009 |
| Plastic Pitcher | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Vases | 1 | Napa | Carol Matthews | 4/23/2009 |
| Glass Wine Decanter | 1 | Napa | Carol Matthews | 4/23/2009 |
| Plastic Wrap/Foil/Zip Lock Storage Bags | 1 | Napa | Carol Matthews | 4/23/2009 |
| Non-dairy Creamer | 1 | Napa | Carol Matthews | 4/23/2009 |
| Paper Napkins | 1 | Napa | Carol Matthews | 4/23/2009 |
| Coffee Filters | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Aprons | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Oven Mits | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Oven Proof Casserole Dishes and Ramicans | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Roasting Pans | 1 | Napa | Carol Matthews | 4/23/2009 |
| Cheese Grater | 1 | Napa | Carol Matthews | 4/23/2009 |
| Wooden Cheese Plate | 1 | Napa | Carol Matthews | 4/23/2009 |
| Colander | 1 | Napa | Carol Matthews | 4/23/2009 |
| Steamer | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Bowls | 1 | Napa | Carol Matthews | 4/23/2009 |
| 'Marble' like Wine Holder – Two | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Pots, Pans with Lids | 1 | Napa | Carol Matthews | 4/23/2009 |
| Measuring Cups and Utensils | 1 | Napa | Carol Matthews | 4/23/2009 |
| Linen Lined Bread Baskets | 1 | Napa | Carol Matthews | 4/23/2009 |
| Two First Aid Kits | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Rack | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal BBQ scewers | 1 | Napa | Carol Matthews | 4/23/2009 |
| Spatulas | 1 | Napa | Carol Matthews | 4/23/2009 |
| Hand Mixer | 1 | Napa | Carol Matthews | 4/23/2009 |
| BBQ tools | 1 | Napa | Carol Matthews | 4/23/2009 |

| Item | Qty | Location | Name | Date |
|---|---|---|---|---|
| Electric Heating Plate | 1 | Napa | Carol Matthews | 4/23/2009 |
| Waffle Iron | 1 | Napa | Carol Matthews | 4/23/2009 |
| Blender | 1 | Napa | Carol Matthews | 4/23/2009 |
| White Serving Bowls and Platters | 1 | Napa | Carol Matthews | 4/23/2009 |
| Food Processor | 1 | Napa | Carol Matthews | 4/23/2009 |
| Salad Spinner | 1 | Napa | Carol Matthews | 4/23/2009 |
| Wooden Salad Bowl | 1 | Napa | Carol Matthews | 4/23/2009 |
| Flashlights | 1 | Napa | Carol Matthews | 4/23/2009 |
| Scissor | 1 | Napa | Carol Matthews | 4/23/2009 |
| Tape | 1 | Napa | Carol Matthews | 4/23/2009 |
| Batteries | 1 | Napa | Carol Matthews | 4/23/2009 |
| Ink for Printer | | Napa | Carol Matthews | 4/23/2009 |
| **Laundry Room/Pantry** | | Napa | Carol Matthews | 4/23/2009 |
| 2 hair dryers | 2 | Napa | Carol Matthews | 4/23/2009 |
| Mini Vac | 1 | Napa | Carol Matthews | 4/23/2009 |
| Stored Kitchen / Office Supplies | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Laundry Supplies | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Bath Products | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Brooms and Mops | 1 | Napa | Carol Matthews | 4/23/2009 |
| Vacuum | 1 | Napa | Carol Matthews | 4/23/2009 |
| Iron | 1 | Napa | Carol Matthews | 4/23/2009 |
| Ironing Board | 1 | Napa | Carol Matthews | 4/23/2009 |
| 2 x washers | 2 | Napa | Carol Matthews | 4/23/2009 |
| 2 x dryers | 2 | Napa | Carol Matthews | 4/23/2009 |
| Tool kit | 1 | Napa | Carol Matthews | 4/23/2009 |
| 2 x extra speakers | 2 | Napa | Carol Matthews | 4/23/2009 |
| 2 x extra Dish receivers | 2 | Napa | Carol Matthews | 4/23/2009 |
| Towel Storage | 1 | Napa | Carol Matthews | 4/23/2009 |
| Linen Storage | 1 | Napa | Carol Matthews | 4/23/2009 |
| Extra Bathrobe Storage | 1 | Napa | Carol Matthews | 4/23/2009 |
| House Book | 1 | Napa | Carol Matthews | 4/23/2009 |
| AIA as-builts | 1 | Napa | Carol Matthews | 4/23/2009 |
| Step Ladder | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Terrace Off of Great Room** | | Napa | Carol Matthews | 4/23/2009 |

| Item | Qty | Owner | Date |
|---|---|---|---|
| Wicker Arm Chairs with Cushions | 2 | Napa | Carol Matthews | 4/23/2009 |
| Wicker Settee with Cushions | 1 | Napa | Carol Matthews | 4/23/2009 |
| Decorative Pillows | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Coffee Table | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Tree | 1 | Napa | Carol Matthews | 4/23/2009 |
| Wood and Metal Dining Table | 1 | Napa | Carol Matthews | 4/23/2009 |
| 8 Metal Bistro Chairs | 8 | Napa | Carol Matthews | 4/23/2009 |
| Four Glass Hurricanes | 4 | Napa | Carol Matthews | 4/23/2009 |
| Metal End Table | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Pod 1** | | Napa | Carol Matthews | 4/23/2009 |
| Bed | 1 | Napa | Carol Matthews | 4/23/2009 |
| Bedframe | 1 | Napa | Carol Matthews | 4/23/2009 |
| Linens | 1 | Napa | Carol Matthews | 4/23/2009 |
| Decorative Pillows | 1 | Napa | Carol Matthews | 4/23/2009 |
| Linen Covered Chair with Ottoman | 1 | Napa | Carol Matthews | 4/23/2009 |
| Orange Leather Ottoman | 1 | Napa | Carol Matthews | 4/23/2009 |
| Twin Woven Basket Bed Tables with Glass | 1 | Napa | Carol Matthews | 4/23/2009 |
| Two Metal Lamps with Shades | 2 | Napa | Carol Matthews | 4/23/2009 |
| Console | 1 | Napa | Carol Matthews | 4/23/2009 |
| Window Pane Mirror | 1 | Napa | Carol Matthews | 4/23/2009 |
| Three Decorative Ducks on Stands | 3 | Napa | Carol Matthews | 4/23/2009 |
| Telephone | 1 | Napa | Carol Matthews | 4/23/2009 |
| Alarm Clock | 1 | Napa | Carol Matthews | 4/23/2009 |
| Flat Screen/Wall Mounted TV | 1 | Napa | Carol Matthews | 4/23/2009 |
| Large Area Rug | 1 | Napa | Carol Matthews | 4/23/2009 |
| Glass Vase | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Pod 1 Bath** | | Napa | Carol Matthews | 4/23/2009 |
| Small Moroccan Rug | 1 | Napa | Carol Matthews | 4/23/2009 |
| Two woven Bath Mats | 2 | Napa | Carol Matthews | 4/23/2009 |
| Hair Dryer | 1 | Napa | Carol Matthews | 4/23/2009 |
| 2 Storage Baskets | 2 | Napa | Carol Matthews | 4/23/2009 |
| 3 Glass Vessels | 3 | Napa | Carol Matthews | 4/23/2009 |
| Antique Round Metal Mirror | 1 | Napa | Carol Matthews | 4/23/2009 |
| Face Tissue Holder x 2 | 2 | Napa | Carol Matthews | 4/23/2009 |

| Item | Qty | Location | Name | Date |
|---|---|---|---|---|
| Toiletry Tray x 2 | 2 | Napa | Carol Matthews | 4/23/2009 |
| Toothbrush Caddy x 2 | 2 | Napa | Carol Matthews | 4/23/2009 |
| Waste Basket – Metal | 1 | Napa | Carol Matthews | 4/23/2009 |
| Waste Basket – Straw | 1 | Napa | Carol Matthews | 4/23/2009 |
| Bird on Stand | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Towels | 1 | Napa | Carol Matthews | 4/23/2009 |
| Bird | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Pod 1 Outdoor Spa** | | Napa | Carol Matthews | 4/23/2009 |
| Product Caddy | 1 | Napa | Carol Matthews | 4/23/2009 |
| Teak Chair + Ottoman with Cushions | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Canister | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Pod 2** | | Napa | Carol Matthews | 4/23/2009 |
| Bed | 1 | Napa | Carol Matthews | 4/23/2009 |
| Bedframe | 1 | Napa | Carol Matthews | 4/23/2009 |
| Linens | 1 | Napa | Carol Matthews | 4/23/2009 |
| Decorative Pillows | 1 | Napa | Carol Matthews | 4/23/2009 |
| Linen Covered Chair with Ottoman | 1 | Napa | Carol Matthews | 4/23/2009 |
| Orange Leather Ottoman | 1 | Napa | Carol Matthews | 4/23/2009 |
| Twin "Basket" Bed Tables with Glass | 1 | Napa | Carol Matthews | 4/23/2009 |
| Two Metal Lamps with Shades | 1 | Napa | Carol Matthews | 4/23/2009 |
| Console – Metal and Stone | 1 | Napa | Carol Matthews | 4/23/2009 |
| Window Pane Mirror | 1 | Napa | Carol Matthews | 4/23/2009 |
| Three Decorative Masks on Stands | 1 | Napa | Carol Matthews | 4/23/2009 |
| Telephone | 1 | Napa | Carol Matthews | 4/23/2009 |
| Alarm Clock | 1 | Napa | Carol Matthews | 4/23/2009 |
| Flat Screen/Wall Mounted TV | 1 | Napa | Carol Matthews | 4/23/2009 |
| Large Area Rug | 1 | Napa | Carol Matthews | 4/23/2009 |
| Glass Vase | 1 | Napa | Carol Matthews | 4/23/2009 |
| | | Napa | Carol Matthews | 4/23/2009 |
| **Pod 2 Bath** | | Napa | Carol Matthews | 4/23/2009 |
| Small Moroccan Rug | 1 | Napa | Carol Matthews | 4/23/2009 |
| 2 x Woven Bath Mats | | Napa | Carol Matthews | 4/23/2009 |
| Hair Dryer | 1 | Napa | Carol Matthews | 4/23/2009 |
| Baskets | 1 | Napa | Carol Matthews | 4/23/2009 |

| | | | |
|---|---|---|---|
| Glass Vessels | 1 | Napa | Carol Matthews | 4/23/2009 |
| Antique Round Mirror | 1 | Napa | Carol Matthews | 4/23/2009 |
| Face Tissue Holder x 2 | 1 | Napa | Carol Matthews | 4/23/2009 |
| Toiletry Tray x 2 | 1 | Napa | Carol Matthews | 4/23/2009 |
| Toothbrush Holder x 2 | 1 | Napa | Carol Matthews | 4/23/2009 |
| Wooden Bench | 1 | Napa | Carol Matthews | 4/23/2009 |
| Waste Basket – Metal | 1 | Napa | Carol Matthews | 4/23/2009 |
| Waste Basket - Woven | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Towels | 1 | Napa | Carol Matthews | 4/23/2009 |
| Bird | 1 | Napa | Carol Matthews | 4/23/2009 |
| Bath Products | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Pod 2 Outdoor Spa** | | Napa | Carol Matthews | 4/23/2009 |
| Product Caddy | 1 | Napa | Carol Matthews | 4/23/2009 |
| Teak Chair + Ottoman with Cushions | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Canister | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Pod 3** | | Napa | Carol Matthews | 4/23/2009 |
| Bed | 1 | Napa | Carol Matthews | 4/23/2009 |
| Bedframe | 1 | Napa | Carol Matthews | 4/23/2009 |
| Linens | 1 | Napa | Carol Matthews | 4/23/2009 |
| Decorative Pillows | 1 | Napa | Carol Matthews | 4/23/2009 |
| Linen Covered Lounge Chair | 1 | Napa | Carol Matthews | 4/23/2009 |
| Twin Bed Tables | 1 | Napa | Carol Matthews | 4/23/2009 |
| Two Metal Lamps with Shades | 1 | Napa | Carol Matthews | 4/23/2009 |
| Wooden Decorative Wall Hangings - Pair | 1 | Napa | Carol Matthews | 4/23/2009 |
| Alarm Clock | 1 | Napa | Carol Matthews | 4/23/2009 |
| Flat Screen/Wall Mounted TV | 1 | Napa | Carol Matthews | 4/23/2009 |
| Large Area Rug | 1 | Napa | Carol Matthews | 4/23/2009 |
| Glass Vase | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Pod 3 Bath** | | Napa | Carol Matthews | 4/23/2009 |
| Small Moroccan Rug | 1 | Napa | Carol Matthews | 4/23/2009 |
| Woven Bath Mats x 3 | 1 | Napa | Carol Matthews | 4/23/2009 |
| Hair Dryer | 1 | Napa | Carol Matthews | 4/23/2009 |
| 2 Storage Baskets | 2 | Napa | Carol Matthews | 4/23/2009 |
| Glass Vessels | 1 | Napa | Carol Matthews | 4/23/2009 |

| Item | Qty | Location | Name | Date |
| --- | --- | --- | --- | --- |
| Antique Round Mirror | 1 | Napa | Carol Matthews | 4/23/2009 |
| Face Tissue Holder x 2 | 2 | Napa | Carol Matthews | 4/23/2009 |
| Toiletry Tray x 2 | 2 | Napa | Carol Matthews | 4/23/2009 |
| Brush Holder x 2 | 2 | Napa | Carol Matthews | 4/23/2009 |
| Wooden Bench | 1 | Napa | Carol Matthews | 4/23/2009 |
| Waste Basket – Metal | 1 | Napa | Carol Matthews | 4/23/2009 |
| Waste Basket – Woven | 1 | Napa | Carol Matthews | 4/23/2009 |
| Stone Bird | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assorted Towels | 1 | Napa | Carol Matthews | 4/23/2009 |
| Bath Products | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Pod 3 Outdoor Spa** | | Napa | Carol Matthews | 4/23/2009 |
| Product Caddy | 1 | Napa | Carol Matthews | 4/23/2009 |
| Teak Chair + Ottoman with Cushions | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Canister | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Office** | | Napa | Carol Matthews | 4/23/2009 |
| 'Airplane Wing' Desk with Glass Top | 1 | Napa | Carol Matthews | 4/23/2009 |
| Desk Chair | 1 | Napa | Carol Matthews | 4/23/2009 |
| Antique Library Ladder | 1 | Napa | Carol Matthews | 4/23/2009 |
| Industrial Floor Lamp with Spot | 1 | Napa | Carol Matthews | 4/23/2009 |
| 2 Large Framed Antique Road Maps | 1 | Napa | Carol Matthews | 4/23/2009 |
| Custom Built Metal and Steel Shelving | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assortment of Metal Antique Book Canisters | 1 | Napa | Carol Matthews | 4/23/2009 |
| Assortment of Metal Boxes | 1 | Napa | Carol Matthews | 4/23/2009 |
| Head Sculpture | 1 | Napa | Carol Matthews | 4/23/2009 |
| Wooden Flags | 1 | Napa | Carol Matthews | 4/23/2009 |
| Antique Wooden Tool on Stand | 1 | Napa | Carol Matthews | 4/23/2009 |
| Computer/Keyboard/Mouse | 1 | Napa | Carol Matthews | 4/23/2009 |
| Printer Fax Scanner Combo | 1 | Napa | Carol Matthews | 4/23/2009 |
| Phone | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Airplane Model on Stand | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Backyard** | | Napa | Carol Matthews | 4/23/2009 |
| Double Teak Chaise Lounges with Cushions – 3 | 3 | Napa | Carol Matthews | 4/23/2009 |
| Teak Chairs with Cushions – 2 | 2 | Napa | Carol Matthews | 4/23/2009 |
| Teak Coffee Table | 1 | Napa | Carol Matthews | 4/23/2009 |

| | | | |
|---|---|---|---|
| Animal Statue | 1 | Napa | Carol Matthews | 4/23/2009 |
| Metal Planters – 2 | 2 | Napa | Carol Matthews | 4/23/2009 |
| 2 Teak Umbrellas on Stand | 2 | Napa | Carol Matthews | 4/23/2009 |
| Windmill | 1 | Napa | Carol Matthews | 4/23/2009 |
| Bocce Balls | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Living Room Locker Coffee Table** | | Napa | Carol Matthews | 4/23/2009 |
| 2 x Infant Porta-beds | 2 | Napa | Carol Matthews | 4/23/2009 |
| Stroller | 1 | Napa | Carol Matthews | 4/23/2009 |
| Infant Rubber Seat | 1 | Napa | Carol Matthews | 4/23/2009 |
| Extra Hangars | 1 | Napa | Carol Matthews | 4/23/2009 |
| Extra Woven Tissue Boxes | 1 | Napa | Carol Matthews | 4/23/2009 |
| Pool Alarm | 1 | Napa | Carol Matthews | 4/23/2009 |
| Extra Sink Disposal | 1 | Napa | Carol Matthews | 4/23/2009 |
| Extra Switch Covers | 1 | Napa | Carol Matthews | 4/23/2009 |
| Screws | 1 | Napa | Carol Matthews | 4/23/2009 |
| Teak Lounge Chair Covers | 1 | Napa | Carol Matthews | 4/23/2009 |
| Tooth Brush Holders | 1 | Napa | Carol Matthews | 4/23/2009 |
| **Main House Powder Room** | | Napa | Carol Matthews | 4/23/2009 |
| Wooden Bench | 1 | Napa | Carol Matthews | 4/23/2009 |
| Face Tissue Holder | 1 | Napa | Carol Matthews | 4/23/2009 |
| Toiletry Tray | 1 | Napa | Carol Matthews | 4/23/2009 |
| Toothbrush Holder | 1 | Napa | Carol Matthews | 4/23/2009 |
| Bath Products | 1 | Napa | Carol Matthews | 4/23/2009 |

**Estimated Aggregate Value of Inventory: $743,906**